# UNITED STATES BANKRUPTCY COURT
## EASTERN  **DISTRICT OF**  PENNSYLVANIA

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| KEYSTONE SURPLUS METALS, INC. | § | Case No. 08-16450 SR |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Robert  H. Holber, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 7,899,679.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  536,306.96

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  372,082.58

---

3) Total gross receipts of $ 908,389.54  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 908,389.54  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 5,308,591.86 | $ 565,412.61 | $ 528,524.53 | $ 528,524.53 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 268,639.59 | 268,639.59 | 268,520.16 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 103,562.42 | 103,562.42 | 103,562.42 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 5,429.00 | 4,378.00 | 4,378.00 | 4,378.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 11,667,005.48 | 11,582,177.67 | 10,563,759.21 | 3,404.43 |
| **TOTAL DISBURSEMENTS** | $ 16,981,026.34 | $ 12,524,170.29 | $ 11,468,863.75 | $ 908,389.54 |

4)  This case was originally filed under chapter 11 on  10/03/2008 , and it was converted to chapter 7 on  03/30/2010 .  The case was pending for 82 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/05/2017                    By:/s/Robert  H. Holber, Trustee

                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 31,241.52 |
| Liquidation of Other Schedule B Personal Property (not listed above) | 1129-000 | 0.00 |
| BANK ACCTS-Wachovia Bank-Cking 3979 | 1129-000 | 147,159.46 |
| MACHINERY & EQUIPMENT | 1129-000 | 540,553.16 |
| TAX REFUNDS | 1224-000 | 36.54 |
| OTHER RECEIPTS | 1229-000 | 76.62 |
| Preference/Fraudulent Transfer Litigation | 1241-000 | 0.00 |
| PREF/FRAUD TRANSFER- Adv 11-00214 - GRP Transport | 1241-000 | 7,000.00 |
| PREF/FRAUD TRANSFER-Adv 11-00222 - CitiBusinessCard | 1241-000 | 12,500.00 |
| PREF/FRAUD TRANSFER-Adv 11-00221- American Express | 1241-000 | 38,750.00 |
| PREF/FRAUD TRANSFER-Adv 11-00219-Steel Sales | 1241-000 | 96,500.00 |
| PREF/FRAUD TRANSFER-Adv 11-00220- Stainless Distrib | 1241-000 | 6,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREF/FRAUD TRANSFER-Adv 11-00209-MorisonCogen | 1241-000 | 3,000.00 |
| PREF/FRAUD TRANSFER-Adv11-00211-WestfieldInsurance | 1241-000 | 2,250.00 |
| PREF/FRAUD TRANSFER-Adv 11-00215-PreferredTransit | 1241-000 | 5,900.00 |
| PREF/FRAUDTRANSFER-Adv11-00260-MarylandMetalsProce | 1241-000 | 9,000.00 |
| SETTLEMENT- Material Technology Solutions | 1241-000 | 7,674.86 |
| Post-Petition Interest Deposits | 1270-000 | 247.38 |
| **TOTAL GROSS RECEIPTS** | | **$908,389.54** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wachovia Bank 2240 Butler Pike Plymouth Meeting, PA 19462 | | 120,145.22 | NA | NA | 0.00 |
| | Wachovia Bank 2240 Butler Pike Plymouth Meeting, PA 19462 | | 158,756.79 | NA | NA | 0.00 |
| | Wachovia Bank 2240 Butler Pike Plymouth Meeting, PA 19462 | | 36,107.25 | NA | NA | 0.00 |
| | Wachovia Bank 2240 Butler Pike Plymouth Meeting, PA 19462 | | 250,000.00 | NA | NA | 0.00 |
| 000048 | MATERIAL TECHNOLOGY SOLUTIONS, LLC | 4210-000 | NA | 19,610.19 | 0.00 | 0.00 |
| | SOVEREIGN BANK | 4210-000 | NA | 4,500.00 | 4,500.00 | 4,500.00 |
| | WACHOVIA BANK | 4210-000 | 4,743,582.60 | 516,559.11 | 516,559.11 | 516,559.11 |
| 000038 | WELLS FARGO FINANCIAL LEASING | 4210-000 | NA | 7,465.42 | 7,465.42 | 7,465.42 |
| 000031 | WFF CAPITAL FINANCE | 4210-000 | NA | 17,277.89 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 5,308,591.86** | **$ 565,412.61** | **$ 528,524.53** | **$ 528,524.53** |

## <u>EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES</u>

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERT H. HOLBER, TRUSTEE | 2100-000 | NA | 48,669.48 | 48,669.48 | 48,669.48 |
| ROBERT H. HOLBER, TRUSTEE | 2200-000 | NA | 1,775.51 | 1,775.51 | 1,775.51 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,122.50 | 1,122.50 | 1,122.50 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 1,046.59 | 1,046.59 | 1,046.59 |
| EAGLEBANK | 2600-000 | NA | 2,441.00 | 2,441.00 | 2,441.00 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | 4,500.00 | 4,500.00 | 4,500.00 |
| COMMISSIONER OF TAXATION AND FINANC | 2820-000 | NA | 52.00 | 52.00 | 52.00 |
| PA DEPARTMENT OF REVENUE | 2820-000 | NA | 6,957.00 | 6,957.00 | 6,957.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 16,250.00 | 16,250.00 | 16,250.00 |
| 23103, PUBLIC STORAGE | 2990-000 | NA | 1,044.00 | 1,044.00 | 1,044.00 |
| LEBANON MUTUAL INSURANCE COMPANY | 2990-000 | NA | 1,215.00 | 1,215.00 | 1,215.00 |
| PATTERSON, MARK | 2990-000 | NA | 1,200.00 | 1,200.00 | 1,200.00 |
| PAYCHEX RETIREMENT SERVICES | 2990-000 | NA | 200.00 | 200.00 | 200.00 |
| PROCESSING, PECO - PAYMENT | 2990-000 | NA | 620.44 | 620.44 | 620.44 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PROCESSING, PECO ENERGY - PAYMENT | 2990-000 | NA | 6,476.35 | 6,476.35 | 6,476.35 |
| STORAGE, PUBLIC | 2990-000 | NA | 1,806.76 | 1,806.76 | 1,806.76 |
| DEXTER K. CASE, ESQUIRE | 3210-000 | NA | 67,127.50 | 67,127.50 | 67,127.50 |
| DEXTER K. CASE, ESQUIRE | 3220-000 | NA | 3,205.71 | 3,205.71 | 3,205.71 |
| BENDERSON & COMPANY | 3410-000 | NA | 23,096.43 | 23,096.43 | 22,977.00 |
| PAUL B. BOSTON, CPA,CFE | 3410-000 | NA | 19,622.65 | 19,622.65 | 19,622.65 |
| CHARLES N. PERSING | 3420-000 | NA | 119.43 | 119.43 | 119.43 |
| PAUL B. BOSTON, CPA,CFE | 3420-000 | NA | 57.08 | 57.08 | 57.08 |
| WM. F. COMLY & SON, INC. | 3630-000 | NA | 60,034.16 | 60,034.16 | 60,034.16 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 268,639.59 | $ 268,639.59 | $ 268,520.16 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KASEN & KASEN | 6210-000 | NA | 37,583.17 | 37,583.17 | 37,583.17 |
| EISNER AMPER LLP | 6700-000 | NA | 30,860.67 | 30,860.67 | 30,860.67 |
| MCELROY, DEUTSCH, MULVANEY & CARPEN | 6700-000 | NA | 35,118.58 | 35,118.58 | 35,118.58 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 103,562.42 | $ 103,562.42 | $ 103,562.42 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MUNISERVICES, LLD | 5800-000 | 5,429.00 | 0.00 | 0.00 | 0.00 |
| 000014 | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | NA | 4,378.00 | 4,378.00 | 4,378.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 5,429.00 | $ 4,378.00 | $ 4,378.00 | $ 4,378.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Admiral Metals 11 Forbes Rd. Woburn, MA 01801 | | 14,220.00 | NA | NA | 0.00 |
| | American Wire Works 3380 Tulip St. Philadelphia, PA 19134 | | 4,672.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anderson Metals 3024 Franks Rd. Huntingdon Valley, PA 19006 | | 101,812.92 | NA | NA | 0.00 |
| | Brian Finn Scale Co. 520 Unruh St. Philadelphia, PA 19111 | | 1,828.50 | NA | NA | 0.00 |
| | Bull's Trucking 8111 Rosebank Ave. Baltimore, MD 21222 | | 2,170.75 | NA | NA | 0.00 |
| | Cada Stainless & Alloy 193 Black Meadow Rd. Chester, NY 10918 | | 2,676.00 | NA | NA | 0.00 |
| | Central City Steel P.O. Box 602 Narberth, PA 19072 | | 9,796.00 | NA | NA | 0.00 |
| | D & K Logistics 1302 Rob Rd. Ligonier, PA 15658 | | 975.00 | NA | NA | 0.00 |
| | ES Vile & Son P.O. Box L365 Langhorne, PA 19047 | | 1,150.00 | NA | NA | 0.00 |
| | Elan Trading 6015 Fordlake Court Acworth, GA 30101 | | 15,000.00 | NA | NA | 0.00 |
| | Federal Express Freight East 2200 Forward Drive Harrison, AR 72601 | | 4,571.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GRP Transport P.O. Box 710 Pequot Lakes, MN 56472 | | 16,586.00 | NA | NA | 0.00 |
| | Global Stainless 1150 Mayerside Drive Mississauga, ON | | 431,042.09 | NA | NA | 0.00 |
| | Imagination Publishing 600 W. Fulton St., Suite 600 Chicago, IL 60661 | | 2,210.00 | NA | NA | 0.00 |
| | JF Martin, Inc. 4170 Richmond St. Philadelphia, PA 19137 | | 744.72 | NA | NA | 0.00 |
| | JP Graham Transport 420 Constitution Rd. Fallston, PA 15066 | | 31,897.84 | NA | NA | 0.00 |
| | Jie Jin Material Science 258 Nanjing Rd. Fongshan City Koahsiung County 830 Taiwan | | 87,587.97 | NA | NA | 0.00 |
| | John Asta & Company 401A Old Route 13 Bristol, PA 19007 | | 186.03 | NA | NA | 0.00 |
| | Leaf Financial P.O. Box 644006 Cincinnati, OH 45264 | | 6,968.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MMA Laboratories 2 Pheasant Run Newtown, PA 18940 | | 177.50 | NA | NA | 0.00 |
| | Maryland Metals 4425A North Point Blvd. P.O. Box 21711 Baltimore, MD 21222 | | 6,900.94 | NA | NA | 0.00 |
| | Materials Technology Solutions 18 Elm St. Morristown, NJ 07960 | | 224,741.75 | NA | NA | 0.00 |
| | Morison Cogen, LLP Suite 500 150 Monument Road Bala Cynwyd, PA 19004 | | 3,000.00 | NA | NA | 0.00 |
| | Owen McGill Equipment 321 Bessemer Rd. Mount Pleasant, PA 15666 | | 2,806.38 | NA | NA | 0.00 |
| | Peco Energy P.O. Box 37632 Philadelphia, PA 19101 | | 20,255.04 | NA | NA | 0.00 |
| | Peco Energy P.O. Box 37632 Philadelphia, PA 19101 | | 864.75 | NA | NA | 0.00 |
| | Presto Tape 1626 Bridgewater Rd. Bensalem, PA 19020 | | 3,045.00 | NA | NA | 0.00 |
| | Ricoh America's Corporation 21146 Network Place Chicago, IL 60673 | | 28,369.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Signode Packing Systems Sales 800 Corporate Woods Parkway Vernon Hills, IL 60061 | | 5,215.14 | NA | NA | 0.00 |
| | Specialty Metals Processing 837 Seaons Rd. Stow, OH 44224 | | 941.89 | NA | NA | 0.00 |
| | Stainless Distributors, Inc. 1215 Knox Drive Yardley, PA 19067 | | 250,441.59 | NA | NA | 0.00 |
| | Staples P.O. Box 9163 Des Moines, IA 50368 | | 3,859.21 | NA | NA | 0.00 |
| | Sunoco P.O. Box 689157 Des Moines, IA 50368 | | 3,859.21 | NA | NA | 0.00 |
| | Thyssenkrupp Nirosta NA, Inc. 2275 Halfday Rd., Suite 160 Bannockburn, IL 60015 | | 552,522.48 | NA | NA | 0.00 |
| | United Supply, Inc. 22647 Ventura Blvd. #528 Woodland Hills, CA 91364 | | 388.81 | NA | NA | 0.00 |
| | Wells Fargo Financial 300 Tri-State International Suite 400 Feasterville Trevose, PA 19053 | | 19,728.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Westfield Group One Park Circle P.O. Box 5001 Westfield Center, OH 44251 | | 18,672.00 | NA | NA | 0.00 |
| 000035 | ALBERT KAUFFMAN | 7100-000 | 305,000.00 | 286,010.46 | 286,010.46 | 92.21 |
| 000001 | ALLEGHENY PLANT SERVICES, INC. | 7100-000 | NA | 89,674.66 | 0.00 | 0.00 |
| 000011 | ALLEGHENY PLANT SERVICES, INC. | 7100-000 | NA | 89,674.66 | 0.00 | 0.00 |
| 000041 | ALLEGHENY PLANT SERVICES, INC. | 7100-000 | 88,155.37 | 89,674.66 | 89,674.66 | 28.91 |
| 000043 | BROOKFIELD WIRE CO., INC. | 7100-000 | NA | 187,022.93 | 0.00 | 0.00 |
| 000016 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | NA | 11,374.53 | 11,374.53 | 3.67 |
| 000012 | CITIBANK ( SOUTH DAKOTA ) N.A. | 7100-000 | 2,879.80 | 3,936.29 | 3,936.29 | 1.27 |
| 000017 | CITIBANK ( SOUTH DAKOTA ) N.A. | 7100-000 | NA | 4,673.42 | 4,673.42 | 1.51 |
| 000019 | CMC COMMONWEALTH METALS | 7100-000 | 72,000.00 | 72,000.00 | 72,000.00 | 23.21 |
| 000009 | ESTES EXPRESS LINE | 7100-000 | 617.23 | 617.23 | 617.23 | 0.20 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000004 | EULER HERMES AMERICAN CREDIT | 7100-000 | 274,869.88 | 274,869.88 | 274,869.88 | 88.62 |
| 000023 | GENERAL ELECTRIC CAPITAL CORP. | 7100-000 | NA | 19,118.42 | 19,118.42 | 6.16 |
| 000008 | INTEGRITY STAINLESS | 7100-000 | 203,826.97 | 263,245.24 | 0.00 | 0.00 |
| 000006 | INTERNATIONAL METALS OUTLET | 7100-000 | 96,531.10 | 96,539.10 | 96,539.10 | 31.13 |
| 000003 | LUMBERMAN ASSOCIATES | 7100-000 | 3,205.54 | 3,205.54 | 3,205.54 | 1.03 |
| 000039 | LUMBERMAN ASSOCIATES | 7100-000 | NA | 3,205.54 | 0.00 | 0.00 |
| 000053 | LUMBERMAN ASSOCIATES | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000021 | MAIN STEEL PROCESSING | 7100-000 | 8,027.64 | 8,027.64 | 8,027.64 | 2.59 |
| 000040 | METAL MARK, INC. | 7100-000 | NA | 110,021.36 | 0.00 | 0.00 |
| 000024 | METALMARK, INC. | 7100-000 | 146,978.82 | 110,021.36 | 110,021.36 | 35.47 |
| 000056 | METALMARK, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000007 | MEXINOX USA INC. | 7100-000 | 14,785.92 | 566,873.18 | 566,873.18 | 182.77 |
| 000013 | MSC INDUSTRIAL SUPPLY COMPANY | 7100-000 | 742.57 | 796.35 | 796.35 | 0.25 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000025 | O'NEAL STEEL | 7100-000 | 2,203,520.85 | 2,402,540.10 | 2,402,540.10 | 774.61 |
| 000029 | OLYMPIC STEEL INC. | 7100-000 | 167,765.83 | 168,895.58 | 168,895.58 | 54.45 |
| 000037 | PITNEY BOWES INC | 7100-000 | NA | 1,167.03 | 1,167.03 | 0.38 |
| 000015 | PREFERRED TRANSPORTATION, INC. | 7100-000 | 32,533.32 | 36,079.36 | 36,079.36 | 11.63 |
| 000055 | R & L CARRIERS, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000020 | R&L CARRIERS | 7100-000 | 1,682.04 | 5,069.27 | 5,069.27 | 1.63 |
| 000028 | R&L CARRIERS | 7100-000 | NA | 5,069.27 | 0.00 | 0.00 |
| 000027 | SAMUEL & SON CO., INC. | 7100-000 | 361,940.40 | 229,534.65 | 229,534.65 | 74.01 |
| 000032 | SISKINS STEEL & SUPPLY | 7100-000 | 35,045.92 | 35,045.92 | 35,045.92 | 11.30 |
| 000036 | SOVEREIGN BANK | 7100-000 | NA | 7,339.58 | 4,500.00 | 0.00 |
| 000051 | SOVEREIGN BANK, N.A. | 7100-000 | 14,479.16 | 2,839.58 | 2,839.58 | 0.92 |
| 000034 | STEEL SALES M.A., INC. | 7100-000 | 971,407.47 | 1,078,958.89 | 1,078,958.89 | 347.87 |
| 000002 | UNIMET METAL SUPPLY | 7100-000 | 100,558.92 | 98,201.42 | 98,201.42 | 31.66 |
| 000030 | W.B. MASON CO., INC. | 7100-000 | NA | 2,209.99 | 0.00 | 0.00 |
| 000044 | W.B. MASON CO., INC. | 7100-000 | NA | 2,209.99 | 0.00 | 0.00 |
| 000054 | W.B. MASON CO., INC. | 7100-000 | 1,856.88 | 2,209.99 | 2,209.99 | 0.71 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000010 | BROOKFIELD WIRE CO., INC. | 7100-001 | 186,422.93 | 187,022.93 | 187,022.93 | 60.30 |
| 000033 | CHARLESTOWN ALUMINUM, LLC | 7100-001 | 487,847.10 | 495,431.85 | 495,431.85 | 159.73 |
| 000026 | J.T. RYERSON & SON, INC. C/O | 7100-001 | 3,944,636.66 | 4,201,145.99 | 4,201,145.99 | 1,354.50 |
| 000042 | LAMM RUBENSTONE LLC | 7100-001 | 652.50 | 4,853.31 | 4,853.31 | 1.57 |
| 000018 | P & P TRANSPORT, INC. | 7100-001 | 442.50 | 442.50 | 442.50 | 0.14 |
| 000022 | PECO ENERGY COMPANY | 7100-001 | NA | 4,493.23 | 4,493.23 | 1.45 |
| 000005 | STAINLESS EMPORIUM LLC | 7100-001 | 56,706.47 | 57,589.55 | 57,589.55 | 18.57 |
| 000049 | STAINLESS, INTEGRITY | 7200-000 | NA | 263,245.24 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 11,667,005.48 | $ 11,582,177.67 | $ 10,563,759.21 | $ 3,404.43 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit 8

| Case No: | 08-16450 | SR | Judge: STEPHEN RASLAVICH | Trustee Name: | Robert H. Holber, Trustee |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | | | Date Filed (f) or Converted (c): | 03/30/10 (c) |
| | | | | 341(a) Meeting Date: | 05/14/10 |
| For Period Ending: 12/31/16 | | | | Claims Bar Date: | 03/31/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. BANK ACCTS-Wachovia Bank-Cking 3979<br>  Balance at conversion<br>  CH 11 PETITION 100.00 | 100.00 | 147,159.46 | | 147,159.46 | FA |
| 2. ACCOUNTS RECEIVABLE<br>  Balance at conversion<br>  CH 11 PETITION 2,364,058.00 | 2,364,058.00 | 100,000.00 | | 31,241.52 | FA |
| 3. OTHER LIQUIDATED DEBTS - Insurance Claim<br>  Balance at conversion<br>  CH 11 PETITION 4,900.00 | 4,900.00 | 0.00 | | 0.00 | FA |
| 4. OTHER LIQUIDATED DEBTS-Judgment EastCoastRecycling<br>  Balance at conversion<br>  CH 11 PETITION 75,000.00 | 75,000.00 | 0.00 | | 0.00 | FA |
| 5. CLAIMS-Counter-claim Against Ryerson<br>  Balance at conversion<br>  CH 11 PETITION 5,000,000.00 | 5,000,000.00 | 0.00 | | 0.00 | FA |
| 6. CUSTOMER LIST<br>  Balance at conversion<br>  CH 11 PETITION 400,000.00 | 400,000.00 | 0.00 | | 0.00 | FA |
| 7. AUTOS & VEHICLES - Flat Bed Truck<br>  Balance at conversion | 30,000.00 | 10,000.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

| Case No: | 08-16450   SR   Judge: STEPHEN RASLAVICH | Trustee Name: | Robert  H. Holber, Trustee |
|---|---|---|---|
| Case Name: | KEYSTONE SURPLUS METALS, INC. | Date Filed (f) or Converted (c): | 03/30/10 (c) |
| | | 341(a) Meeting Date: | 05/14/10 |
| | | Claims Bar Date: | 03/31/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| CH 11 PETITION 30,000.00 | | | | | |
| 8. MACHINERY & EQUIPMENT<br><br>Balance at conversion<br>CH 11 PETITION 1,400,000.00<br><br>SOLD AT AUCTION 07/21/10<br>Account of Sale filed 08/13/10 | 1,400,000.00 | 800,000.00 | | 540,553.16 | FA |
| 9. PRODUCTION SUPPLIES<br><br>Balance at conversion<br>CH 11 PETITION 25,000.00 | 25,000.00 | 0.00 | | 0.00 | FA |
| 10. INVENTORY<br><br>Balance at conversion<br>CH 11 PETITION 2,364,779.00 | 2,364,779.00 | 0.00 | | 0.00 | FA |
| 11. TURNOVER OF AFLAC ACCT (u)<br><br>(Deposit bounced) | 0.00 | 652.80 | | 0.00 | FA |
| 12. TAX REFUNDS (u) | 0.00 | 28.22 | | 36.54 | FA |
| 13. PREF/FRAUD TRANSFER- Adv 11-00214 - GRP Transport (u)<br>Order filed 05/05/11, adversary docket #10. | 0.00 | 22,965.00 | | 7,000.00 | FA |
| 14. PREF/FRAUD TRANSFER-Adv 11-00222 -CitiBusinessCard (u) | 0.00 | 15,925.09 | | 12,500.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   3

Exhibit 8

| Case No: | 08-16450 | SR | Judge: STEPHEN RASLAVICH | Trustee Name: | Robert H. Holber, Trustee |
|---|---|---|---|---|---|
| Case Name: | KEYSTONE SURPLUS METALS, INC. | | | Date Filed (f) or Converted (c): | 03/30/10 (c) |
| | | | | 341(a) Meeting Date: | 05/14/10 |
| | | | | Claims Bar Date: | 03/31/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Order filed 06/09/11, adversary docket #12. | | | | | |
| 15. PREF/FRAUD TRANSFER-Adv 11-00221-American Express (u)<br>Order filed 06/23/11, adversary docket #9. | 0.00 | 50,468.45 | | 38,750.00 | FA |
| 16. PREF/FRAUD TRANSFER-Adv 11-00216-MarylandMetalsInc (u)<br>Adversary Docket #4 -Withdraw of Complaint 03/09/11. | 0.00 | 0.00 | | 0.00 | FA |
| 17. PREF/FRAUD TRANSFER-Adv 11-00217-Babkie Stainless (u)<br>Judgment by default - Adversary Docket #12. | 0.00 | 37,593.27 | | 0.00 | FA |
| 18. PREF/FRAUDTRANSFER-Adv 11-00218-IntegrityStainless (u)<br>Judgment by default - Adversary Docket #9. | 0.00 | 105,709.90 | | 0.00 | FA |
| 19. PREF/FRAUD TRANSFER-Adv 11-00219-Steel Sales (u)<br>Order filed 09/08/11, adversary docket #18. | 0.00 | 384,550.46 | | 96,500.00 | FA |
| 20. PREF/FRAUD TRANSFER-Adv 11-00220-Stainless Distrib (u)<br>Order filed 08/02/12, adversary docket #16. | 0.00 | 517,344.39 | | 6,500.00 | FA |
| 21. PREF/FRAUD TRANSFER-Adv 11-00208-Presto Tape (u)<br>Judgment by default - Adversary Docket #9. | 0.00 | 6,650.00 | | 0.00 | FA |
| 22. PREF/FRAUD TRANSFER-Adv 11-00209-MorisonCogen (u)<br>Order filed 12/08/11, adversary docket #25. | 0.00 | 3,000.00 | | 3,000.00 | FA |

Ver: 19.06c

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   4

**Exhibit 8**

Case No:      08-16450    SR   Judge: STEPHEN RASLAVICH
Case Name:    KEYSTONE SURPLUS METALS, INC.

Trustee Name:                        Robert H. Holber, Trustee
Date Filed (f) or Converted (c):     03/30/10 (c)
341(a) Meeting Date:                 05/14/10
Claims Bar Date:                     03/31/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23. PREF/FRAUD TRANSFER-Adv 11-00210-PECO Energy (u)  Notice of Dismissal filed 03/21/11, adversary docket #4. | 0.00 | 0.00 | | 0.00 | FA |
| 24. PREF/FRAUD TRANSFER-Adv11-00211-WestfieldInsurance (u)  Order filed 09/01/11, adversary docket #23. | 0.00 | 13,195.74 | | 2,250.00 | FA |
| 25. PREF/FRAUDTRANSFER-Adv11-00212-ThyssenkruppNirosta (u)  Notice of Dismissal filed 07/05/11, docket #19. | 0.00 | 0.00 | | 0.00 | FA |
| 26. PREF/FRAUD TRANSFER-Adv 11-00213-Samuel, Son & Co. (u)  Notice of Dismissal filed 06/28/11, docket #4. | 0.00 | 0.00 | | 0.00 | FA |
| 27. PREF/FRAUD TRANSFER-Adv 11-00215-PreferredTransit (u)  Order filed 08/25/11, adversary docket #20. | 0.00 | 31,757.08 | | 5,900.00 | FA |
| 28. PREF/FRAUDTRANSFER-Adv11-00260-MarylandMetalsProce (u)  Order filed 12/08/11, adversary docket #19. | 0.00 | 34,823.83 | | 9,000.00 | FA |
| 29. PREF/FRAUD TRANSFER-Adv 11-00278-Kauffman (u)  Order filed 01/31/12, docket # 32.  Stipulation of Dismissal of Adversary Proceeding. | 0.00 | 490,000.00 | | 0.00 | FA |
| 30. PREF/FRAUD TRANSFER-Adv 11-00282-FNKEnterprisesLLC (u)  Order filed 01/31/12, adversary docket #24. Adversary and counterclaim are dismissed. | 0.00 | 111,690.04 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    5

Exhibit 8

| Case No: | 08-16450 | SR | Judge: STEPHEN RASLAVICH | Trustee Name: | Robert H. Holber, Trustee |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | | | Date Filed (f) or Converted (c): | 03/30/10 (c) |
| | | | | 341(a) Meeting Date: | 05/14/10 |
| | | | | Claims Bar Date: | 03/31/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 31. SETTLEMENT- Material Technology Solutions (u)<br>  No complaint filed.<br>  Stipulation docket #417.<br>  Stipulation resolving objection, docket #448. | 0.00 | 2,000.00 | | 7,674.86 | FA |
| 32. OTHER RECEIPTS (u)<br>  Final distribution from NJ Bankruptcy Case No. 11-14373<br>  Scott Fine | 0.00 | 0.00 | | 76.62 | FA |
| INT. Post-Petition Interest Deposits (u) | 0.00 | 0.00 | | 247.38 | FA |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $11,663,837.00 | $2,885,513.73 | | $908,389.54 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Order entered for approval of employment of counsel on 5/19/10.  Order entered for approval to employ accountant on June
2, 2010.  Order entered for approval of employment of auctioneer on 6/8/10.

Agreement in principal reached between secured lender for Carne for estate and Chapter 7 administrative fees
Assets include (a) milling equipment, (b) bank account ($150,000.00) , (c) preference and fraudlent conveyance analysis
to be done, (d) accounts receivable to be collected.  Auction scheduled for 7/21/10.  Corporation documents in
possession.  Will mail account receivable letters.

Ver: 19.06c

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 08-16450 | SR | Judge: STEPHEN RASLAVICH |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | | |

| | |
|---|---|
| Trustee Name: | Robert H. Holber, Trustee |
| Date Filed (f) or Converted (c): | 03/30/10 (c) |
| 341(a) Meeting Date: | 05/14/10 |
| Claims Bar Date: | 03/31/11 |

Auction held and funds received. Auctioneer paid. Account receivable letter have been sent out. Within 30 days expect to have filed complaints re preference actions.

Projected date for TFR is 3/30/12

Adversary cases filed 2/23/11: Maryland Metals, Inc. (11-00216) Withdrawn by Praecipe 3/10/11 Closed 3/21/11, Babkie Stainless Corp. (11-00217) Disposition of Adversary granted by Default Judgement Motion 6/30/11, Integrity Stainless Corp. (11-00218) Disposition of Adversary granted by Default Judgement 5/31/11, Steel Sales (11-00219) Trial scheduled 1/4/12, Stainless Distributors, Inc. (11-00220) Disposition of Adversary granted by Default Judgement 5/20/11, Presto Tape (11-00208) Disposition of Adversary granted by Default Judgement entered 5/20/11, Morison Cogen (11-00209 Order granting Stipulation filed 7/12/11, PECO Energy (11-00210),, Dismissed 3/22/11. Westfield Group (11-00211) Order granting Stipulation filed 7/12/11, Thyssenkrupp Nirosta North America Inc. (11-00212) Dismissed 7/5/11, Samuel Son & Co., Inc. (11-00213) Dismissed 6/29/11, GRP Transport Inc. (11-00214) Settled by Stipulation, Preferred Transit Inc. (11-00215) Hearing on Motion to Approve Settlement Stipulation to be heard on 8/25/11, Maryland Metals (11-00216) withdrawn by Praecipe 3/10/11. Closed 3/21/11, American Express (11-00221) Settled by Motion 6/30/11, CitiBusiness Card (11-00222) settled by Agreement 6/14/11, Maryland Metals Processing, Inc. (11-00260) Trial scheduled 10/20/11, Kauffman (11-00278), Amended Complaint Seeking to Avoid & Recover Transfers filed 7/18/11, FNK Enterprises (11-00282) Amended Complaint Seeking to Avoid & Recover Transfers filed 7/18/11.

Order entered 9/1/11 approving stipulation as regards Robert H. Holber vs. westfield Insurance Company (Adv. No. 11-00211) September 12, 2011, 04:38 pm 2 Adv. actions still pending. December 23, 2011, 12:21 pm Adversary action against Albert Kaufmann scheduled for trial 4/12/12. (11-00278). Adversary action against FNK scheduled for trial 4/5/12 (11-00282)January 04, 2012, 08:19 am

Default judgement entered regarding {Presto Tape 5/18/11. Stipulation entered into as regards Holber v. Morison Cogen contemplates $3,000 payment. Complaint withdrawn as regards Holber v. Maryland Metals Processing, Inc. January 25, 2012, 09:09 am

Waiting for CPA to take care of dissolution of retirement funds.July 22, 2012, 11:58 am

Order entered granting Motion to abandon or Destroy Records on 7/19/12.

CPA still not able to complete dissolution of retirement funds Received e-mailed from CPA on 1/11/13. He indicated that Paychex has promised to work with him to finalize the closing of the 401K plan. Going to storage facility (for the 4th time) to meet the company who will remove and shred the records on 1/16/13.

Est. TFR 4/30/13

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    7

Exhibit 8

| | | |
|---|---|---|
| Case No: | 08-16450    SR    Judge: STEPHEN RASLAVICH | |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | |

| | |
|---|---|
| Trustee Name: | Robert  H. Holber, Trustee |
| Date Filed (f) or Converted (c): | 03/30/10 (c) |
| 341(a) Meeting Date: | 05/14/10 |
| Claims Bar Date: | 03/31/11 |

Records shredded that were kept in storage area.  Accountant filed tax returns necessary to close out 401K plan on 3/28/13  and requested a 60 day determination period for the tax returns.  Applications for approval of counsel and accountant fees must then be filed.

Application for payment to professionals  filed 6/20/13.  Orders entered objecting to 3 POC's on 7/10/13.July 11, 2013, 11:02 am

Est. TFR 8/31/13

Actual TFR 09/26/13

GENERAL COMMENTS:  Filed Chapter 11:  10/03/08
                                 Converted to Chapter 7:  03/30/10
Form 1 -  Column 2 values are based on Trustee's value at the time of conversion.

TFR sent to Office of U.S. Trustee for review on  9/26/13. September 29, 2013, 09:06 pm

Remaining few years of tax returns to be prepared.  Should be ready by the end of the second week of December.  November 24, 2013, 12:35 pm

IRS issued notices for penalty for late filings for 2010, 2011 & 2012 tax returns.  Sent in abatement letter 5/8/14.May 08, 2014, 01:13 pm

July 2014 Status:  2013 Tax Returns Prepared and Filed.

Just filed 2014 tax return.  Will file application for approval to pay accountant this coming week of 10/6/14.October 05, 2014, 10:35 pm

Reprocessed TFR 12-19-14

TFR submitted 12/26/14

Still waiting for a final response from Pittsburgh  as to TFRAugust 19, 2015, 09:12 am

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 08-16450    SR    Judge: STEPHEN RASLAVICH |
| Case Name: | KEYSTONE SURPLUS METALS, INC. |

| | |
|---|---|
| Trustee Name: | Robert  H. Holber, Trustee |
| Date Filed (f) or Converted (c): | 03/30/10 (c) |
| 341(a) Meeting Date: | 05/14/10 |
| Claims Bar Date: | 03/31/11 |

TFR finally approved.  Checks distributed 11/22/15.November 24, 2015, 03:17 pm

Initial Projected Date of Final Report (TFR): 03/30/11        Current Projected Date of Final Report (TFR): 08/31/13

/s/     Robert  H. Holber, Trustee

_____ Date: 01/05/17

ROBERT  H. HOLBER, TRUSTEE

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 08-16450 -SR | | Trustee Name: | Robert H. Holber, Trustee |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | | Bank Name: | Signature Bank |
| | | | Account Number / CD #: | *******7564 CHECKING ACCOUNT |
| Taxpayer ID No: | *******7854 | | | |
| For Period Ending: | 12/31/16 | | Blanket Bond (per case limit): | $ 1,746,492.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/30/16 | | Trsf In From EAGLEBANK | INITIAL WIRE TRANSFER IN | 9999-000 | 1,596.26 | | 1,596.26 |
| 08/08/16 | 002001 | U.S. BANKRUPTCY COURT CLERK 900 Market Street, Suite 400 Philadelphia, PA 19107 | Unlclaimed Funds | 7100-001 | | 18.57 | 1,577.69 |
| 08/08/16 | 002002 | U.S. BANKRUPTCY COURT CLERK 900 Market Street, Suite 400 Philadelphia, PA 19107 | Unclaimed Funds | 7100-001 | | 60.30 | 1,517.39 |
| 08/08/16 | 002003 | U.S. BANKRUPTCY COURT CLERK 900 Market Street, Suite 400 Philadelphia, PA 19107 | Unclaimed Funds | 7100-001 | | 0.14 | 1,517.25 |
| 08/08/16 | 002004 | U.S. BANKRUPTCY COURT CLERK 900 Market Street, Suite 400 Philadelphia, PA 19107 | Unclaimed Funds | 7100-001 | | 1.45 | 1,515.80 |
| 08/08/16 | 002005 | U.S. BANKRUPTCY COURT CLERK 900 Market Street, Suite 400 Philadelphia, PA 19107 | Unclaimed Funds | 7100-001 | | 1,354.50 | 161.30 |
| 08/08/16 | 002006 | U.S. BANKRUPTCY COURT CLERK 900 Market Street, Suite 400 Philadelphia, PA 19107 | Unclaimed Funds | 7100-001 | | 159.73 | 1.57 |
| 08/08/16 | 002007 | U.S. BANKRUPTCY COURT CLERK 900 Market Street, Suite 400 Philadelphia, PA 19107 | Unclaimed Funds | 7100-001 | | 1.57 | 0.00 |

Ver: 19.06c

**FORM 2** Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-16450 -SR | Trustee Name: | Robert H. Holber, Trustee |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | Bank Name: | Signature Bank |
| | | Account Number / CD #: | *******7564 CHECKING ACCOUNT |
| Taxpayer ID No: | *******7854 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 1,746,492.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Account *******7564 | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|
| | 0 | Deposits | 0.00 | 7 | Checks | 1,596.26 |
| | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | | 0 | Transfers Out | 0.00 |
| | | Subtotal | $ 0.00 | | | |
| | | | | | Total | $ 1,596.26 |
| | 0 | Adjustments In | 0.00 | | | |
| | 1 | Transfers In | 1,596.26 | | | |
| | | Total | $ 1,596.26 | | | |

FORM 2

Page:   3

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-16450 -SR | | Trustee Name: | Robert  H. Holber, Trustee |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5791  TIP Account |

Taxpayer ID No: *******7854

For Period Ending: 12/31/16

Blanket Bond (per case limit):  $ 1,746,492.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/04/10 | 1 | Wells Fargo Bank, N.A. P.O. Box 5110, MAC N9777-016 Sioux falls, SD 57117-5110 | Closing of bank account | 1129-000 | 147,159.46 | | 147,159.46 |
| * 05/06/10 | 11 | AFLAC Worldwide Headquarters 1932 Wynnton Road Columbus, Georgia 31999-0001 | Turnover of AFLAC Account | 1229-000 | 652.80 | | 147,812.26 |
| * 05/07/10 | 000101 | Lebanon Mutual Insurance Company 137 West Penn Avenue Cleona, PA 17024-2005 | Insurance Premium | 6950-000 | | 1,215.00 | 146,597.26 |
| * 05/07/10 | 000101 | Lebanon Mutual Insurance Company 137 West Penn Avenue Cleona, PA 17024-2005 | Insurance Premium Did not print check.  Entered wrong zip code. | 6950-000 | | -1,215.00 | 147,812.26 |
| 05/07/10 | 000102 | Lebanon Mutual Insurance Company 137 West Penn Avenue Cleona, PA 17042-2005 | Insurance Premium | 2990-000 | | 1,215.00 | 146,597.26 |
| 05/10/10 | 12 | Commonwealth of Pennsylvania Bureau of Motor Fuel  Taxes P.O. Box 280646 Harrisburg, PA 17128-0646 | Turnover of Motor Carriers Road Tax | 1224-000 | 28.22 | | 146,625.48 |
| * 05/17/10 | 11 | AFLAC Worldwide Headquarters 1932 Wynnton Road Columbus, Georgia 31999-0001 | Turnover of AFLAC Account DEPOSIT BOUNCED | 1229-000 | -652.80 | | 145,972.68 |
| 05/17/10 | 000103 | PECO Energy - Payment Processing P.O. Box 37629 Philadelphia, Pa 19101 | Payment of Electric Bill | 2990-000 | | 5,795.62 | 140,177.06 |
| 05/18/10 | 2 | TW Metals The Arboretum Suite 204 760 Constitution Drive Exton, PA 19341 | ACCOUNTS RECEIVABLE | 1121-000 | 250.00 | | 140,427.06 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

| Case No: | 08-16450  -SR | | Trustee Name: | Robert  H. Holber, Trustee |
|---|---|---|---|---|
| Case Name: | KEYSTONE SURPLUS METALS, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5791  TIP Account |
| Taxpayer ID No: | *******7854 | | | |
| For Period Ending: | 12/31/16 | | Blanket Bond (per case limit): | $  1,746,492.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/18/10 | 2 | Tampa Bay Steel<br>6901 East 6th Avenue<br>Tampa, Florida 33619 | ACCOUNTS RECEIVABLE | 1121-000 | 1,748.88 | | 142,175.94 |
| 05/18/10 | 2 | Winda Restaurant Equipment Inc.<br>84 Allen Street<br>New York, NY 10002-3014 | ACCOUNTS RECEIVABLE | 1121-000 | 1,000.00 | | 143,175.94 |
| 05/18/10 | 2 | RKL Building Specialties Co., Inc.<br>Astoria, NY 11103 | ACCOUNTS RECEIVABLE | 1121-000 | 13,391.13 | | 156,567.07 |
| 05/18/10 | 2 | Crown Brook ACC, LLC<br>DBA American Conveyor<br>1819 Flushing Avenue<br>Ridgewood, NY 11385 | ACCOUNTS RECEIVABLE | 1121-000 | 5,688.15 | | 162,255.22 |
| 05/27/10 | 31 | Materials Technology Solutions LLC<br>18 Elm street<br>Morristown, PA 07960 | Stipulation docket #417<br>Stipulation resolving objection to stipulation of settlement, docket #448. | 1241-000 | 5,674.86 | | 167,930.08 |
| 05/27/10 | 12 | United States Treasury | Tax Refund - 941 | 1224-000 | 8.32 | | 167,938.40 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.62 | | 167,943.02 |
| 06/15/10 | 000104 | PECO Energy - Payment Processing<br>P.O. Box 37629<br>Philadelphia, PA 19101 | Electric Bill | 2990-000 | | 254.89 | 167,688.13 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.90 | | 167,695.03 |
| 07/19/10 | 000105 | PECO Energy - Payment Processing<br>P.O. Box 37629<br>Philadelphia, PA 19101 | Utility Bill (Electric) | 2990-000 | | 425.84 | 167,269.19 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.11 | | 167,276.30 |
| 08/03/10 | 8 | William F. Comly & Sons, Inc<br>1825 East Boston Street<br>Philadelphia, Pa 19125 | Funds from auction<br>Order filed 06/15/10, docket #316<br>Report of sale, docket #329 | 1129-000 | 543,053.16 | | 710,329.46 |
| 08/17/10 | 000106 | PECO - Payment Processing<br>P.O. Box 37629<br>Philadelphia, Pa 19101-0629 | Utility payment | 2990-000 | | 620.44 | 709,709.02 |

FORM 2

Page: 5

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-16450 -SR |
| Case Name: | KEYSTONE SURPLUS METALS, INC. |
| | |
| Taxpayer ID No: | *******7854 |
| For Period Ending: | 12/31/16 |

| | |
|---|---|
| Trustee Name: | Robert H. Holber, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5791 TIP Account |
| | |
| Blanket Bond (per case limit): | $ 1,746,492.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/17/10 | 000107 | Mark Patterson<br>340 Wilson Avenue<br>Lindenwold, NJ 08021 | Repair of floor | 2990-000 | | 1,200.00 | 708,509.02 |
| 08/23/10 | 000108 | Wells Fargo Financial Leasing<br>Manufacturer Services Group<br>c/o John F. Conlon, Esquire<br>300 Tri State International<br>Suite 400<br>Lincolnshire, IL 60069 | Lease payoff<br>Payoff-Komatsu Forklift FG45T-8 and FG307-14<br>Wells Fargo Financial Lease Agreement<br>200422158-0410 | 4210-000 | | 7,465.42 | 701,043.60 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 36.36 | | 701,079.96 |
| 09/10/10 | 000109 | Commissioner of Taxation and Finance<br>c/o NYS Assessment Receivables<br>P.O. Box 4127<br>Binghamton, NY 13902-4127 | Late filing of tax Form MT-9 | 2820-000 | | 52.00 | 701,027.96 |
| 09/21/10 | 000111 | Kempler's Industries Inc.<br>2461 Greenleaf Avenue<br>Elk Grove Village, IL 60007 | Refund-faulty Timesaver Beltsander<br>Originally sold at auction | 1129-000 | -2,500.00 | | 698,527.96 |
| 09/21/10 | 000110 | Wm. F. Comly & Son, Inc.<br>1825 East Boston Street<br>Philadelphia, PA 19125-1296 | Auctioneer Services<br>Order filed 09/10/10, docket #333 | 3630-000 | | 60,034.16 | 638,493.80 |
| 09/23/10 | 2 | PECO Energy Company<br>P.O. Box 8699<br>Philadelphia, Pa 19101-8699 | Refund from PECO | 1121-000 | 6,282.96 | | 644,776.76 |
| 09/30/10 | 2 | American Express<br>Travel Related Services Company<br>20002 North 19th Avenue<br>Phoenix, AZ 85027 | Credit Balance Refund | 1121-000 | 215.16 | | 644,991.92 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 40.02 | | 645,031.94 |
| 10/15/10 | 000112 | PA Department of Revenue<br>Commonwealth of Pennsylvania<br>Bureau of Motor Fuel Taxes | Motor Carrier Road Tax | 2820-000 | | 50.00 | 644,981.94 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  6

Exhibit 9

| | |
|---|---|
| Case No: 08-16450 -SR | Trustee Name: Robert H. Holber, Trustee |
| Case Name: KEYSTONE SURPLUS METALS, INC. | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******5791  TIP Account |
| Taxpayer ID No: *******7854 | |
| For Period Ending: 12/31/16 | Blanket Bond (per case limit): $ 1,746,492.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 280646 | | | | | |
| | | Harrisburg, PA 17128-0646 | | | | | |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 38.34 | | 645,020.28 |
| 11/16/10 | 2 | Joseph H. Tyson & Co., Inc. | Refund of policy cancellation | 1121-000 | 1,184.50 | | 646,204.78 |
| | | 109 Chesley Drive | | | | | |
| | | Media, PA 19063-1749 | | | | | |
| 11/16/10 | 2 | The Bank of New York Mellon | Laubeck Corp PA Bankruptcy Case | 1121-000 | 222.40 | | 646,427.18 |
| | | 500 Ross Street | Number 5-01-00686 - Middle District | | | | |
| | | Suite 154-0510 | Distribution of Claim #165 | | | | |
| | | Pittsburgh, PA 15262 | | | | | |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 37.15 | | 646,464.33 |
| 12/13/10 | 000113 | Public Storage | Storage Unit - Acct. 12817124 | 2990-000 | | 95.48 | 646,368.85 |
| | | 23103 - Philadelphia/Byberry | Acct. No. 12817124 | | | | |
| | | 1251 Byberry Road | | | | | |
| | | Philadelphia, PA 19116-2121 | | | | | |
| 12/14/10 | 2 | United Parcel Service | Refund of remaining funds in acct | 1121-000 | 340.00 | | 646,708.85 |
| | | 1335 Northmeadow Parkway | | | | | |
| | | Suite 119 | | | | | |
| | | Roswell, GA 30076 | | | | | |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 38.44 | | 646,747.29 |
| 01/05/11 | 2 | Insurance Brokerage Antitrust Litigation | Reimbursement | 1121-000 | 17.32 | | 646,764.61 |
| | | c/o Complete Claim Solutions, LLC | | | | | |
| | | P.O. Box 24721 | | | | | |
| | | West Palm Beach, FL 33416 | | | | | |
| 01/07/11 | 000114 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Premium | 2300-000 | | 540.62 | 646,223.99 |
| | | SUITE 420 | 1/1/11 to 1/12/11 | | | | |
| | | 701 POYDRAS STREET | Bond No. 016026390 | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 01/17/11 | 000115 | Public storage | Storage Unit - Acct. No. 12817124 | 2990-000 | | 95.48 | 646,128.51 |
| | | 23103 - Philadelphia/Byberry | Acct. No. 12817124 | | | | |
| | | 1251 Byberry Road | | | | | |

FORM 2   Page: 7

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-16450 -SR | | | Trustee Name: | Robert H. Holber, Trustee |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | Account Number / CD #: | *******5791  TIP Account |
| Taxpayer ID No: | *******7854 | | | | |
| For Period Ending: | 12/31/16 | | | Blanket Bond (per case limit): | $ 1,746,492.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Philadelphia, Pa 19116-2121 | | | | | |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 38.44 | | 646,166.95 |
| 02/03/11 | 000116 | Wachovia Bank | Per Order dated 1/11/11 | 4210-000 | | 516,559.11 | 129,607.84 |
| | | 123 South Broad Street | | | | | |
| | | 7th Floor | | | | | |
| | | Philadelphia, PA 19109 | | | | | |
| 02/15/11 | 000117 | Public Storage | Storage Unit - Acct. No. 12817124 | 2990-000 | | 95.48 | 129,512.36 |
| | | 23103 - Philadelphia/Byberry | | | | | |
| | | 1251 Byberry Road | | | | | |
| | | Philadelphia, Pa 19116-2121 | | | | | |
| 03/14/11 | 000118 | Public Storage | Storage Unit - Acct. No. 12817124 | 2990-000 | | 107.36 | 129,405.00 |
| | | 23103 - Philadelphia/Byberry | Acct. No. 12817124 | | | | |
| | | 1251 Byberry Road | | | | | |
| | | Philadelphia, Pa 19116-2121 | | | | | |
| 03/31/11 | 13 | GRP Transport, Inc. | GRP-Adversary #11-00214 | 1241-000 | 1,000.00 | | 130,405.00 |
| | | c/o Jennifer R. Alderfer, Esquire | Order filed 05/05/11, adversary docket #10. | | | | |
| | | CASE, DIGIAMBERARDINO & LUTZ, P.C. | | | | | |
| | | 845 North Park Road, Suite 101 | | | | | |
| | | Wyomissing, PA 19610 | | | | | |
| 04/11/11 | 2 | Industrial Threaded Products Corp. | ACCOUNTS RECEIVABLE | 1121-000 | 901.02 | | 131,306.02 |
| | | 56 Penataquit Avenue | | | | | |
| | | Bay Shore, NY 11706 | | | | | |
| 04/15/11 | 000119 | Public Storage | Storage Unit - Acct. No. 12817124 | 2990-000 | | 107.36 | 131,198.66 |
| | | 23103-Philadelphia/ByBerry | | | | | |
| | | 1251 Byberry Road | | | | | |
| | | Philadelphia, PA 19116-2121 | | | | | |
| 04/29/11 | 13 | GRP Transport, Inc. | GRP-Adversary #11-00214 | 1241-000 | 500.00 | | 131,698.66 |
| | | c/o Jennifer Jennifer R. Alderfer, Esq. | Order filed 05/05/11, adversary docket #10. | | | | |
| | | CASE, DIGIAMBERARDINO & LUTZ, P.C. | | | | | |
| | | 845 North Park Road, Ste. 101 | | | | | |
| | | Wyomissing, PA 19610 | | | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-16450 -SR | |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | |

| | | |
|---|---|---|
| Trustee Name: | Robert H. Holber, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5791 TIP Account |

Taxpayer ID No: *******7854
For Period Ending: 12/31/16

Blanket Bond (per case limit):  $ 1,746,492.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/13/11 | 000120 | Public Storage<br>23103- 23103 -Philadelphia/Byberry<br>1251 Byberry Road<br>Philadelphia, PA 19116-2121 | Storage Unit - Acct. No. 12817124<br>Acct. No. 12817124 | 2990-000 | | 107.36 | 131,591.30 |
| 06/02/11 | 13 | GRP Transport, Inc.<br>P.O. Box 710<br>Pequot Lakes, MN 56472 | GRP-Adversary #11-00214<br>Order filed 05/05/11, adversary docket #10. | 1241-000 | 500.00 | | 132,091.30 |
| 06/17/11 | 000121 | Public Storage<br>23103-23103 - Phildelphia/Byberry<br>1251 Byberry Road<br>Philadelphia, PA 19116-2121 | Storage Unit - Acct. No. 12817124 | 2990-000 | | 107.36 | 131,983.94 |
| 06/20/11 | 14 | CitiBank (South Dakota), N.A.<br>Customer Service Center<br>P.O. Box 6500<br>Sioux Falls, South Dakota 57117 | CitiBusinessCard-Adversary 11-00222<br>Order filed 06/09/11, adversary docket #12. | 1241-000 | 12,500.00 | | 144,483.94 |
| 07/01/11 | 13 | GRP Transport, Inc.<br>c/o Jennifer R. Alderfer, Esquire<br>Case, DiGiamberardino & Lutz, P.C.<br>845 North Park Road, Suite 101<br>Wyomissing, PA 19610 | GRP-Adversary #11-00214<br>Order filed 05/05/11, adversary docket #10. | 1241-000 | 500.00 | | 144,983.94 |
| 07/08/11 | 15 | American Express<br>2401 W. Behrend Drive<br>Suite 55. MC 24-01-17<br>Phoenix, Arizona 85027 | American Express-Adversary#11-00221<br>Order filed 06/23/11, adversary docket #9. | 1241-000 | 38,750.00 | | 183,733.94 |
| 07/13/11 | 000122 | Public Storage<br>23103-23103 Philadelphia/Byberry<br>1251 Byberry Road<br>Philadelphia, PA 19116-2121 | Storeage Unit - Acct. No. 12817124 | 2990-000 | | 107.36 | 183,626.58 |
| 08/04/11 | 13 | GRP Transport, Inc.<br>c/o Jennifer R. Alderfer, Esquire<br>CASE, DIGIAMBERADINO & LUTZ, P.C. | GRP-Adversary #11-00214<br>Order filed 05/05/11, adversary docket #10. | 1241-000 | 500.00 | | 184,126.58 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   9

Exhibit 9

| Case No: | 08-16450 -SR | | Trustee Name: | Robert  H. Holber, Trustee |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5791  TIP Account |
| Taxpayer ID No: | *******7854 | | | |
| For Period Ending: | 12/31/16 | | Blanket Bond (per case limit): | $  1,746,492.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/15/11 | 000123 | 845 North Park Road, Ste. 101 Wyomissing, PA 19610 Public Storage 23103 - 23103 - Philadelphia/Byberry 1251 Byberry Road Philadelphia, PA 19116-2121 | Storage Unit Acct. No. 12817124 | 2990-000 | | 107.36 | 184,019.22 |
| 08/19/11 | 19 | Steel Sales M.A., Inc. P.O. Box 10439 Pittsburgh, Pa 15234 | SteelSales-Adversary #11-00219 Order filed 09/08/11, adversary docket #18. | 1241-000 | 32,500.00 | | 216,519.22 |
| 09/06/11 | 13 | GRP Transport, Inc. P.O. Box 710 Pequot Lakes, MN 56472 | GRP-Adversary #11-00214 Order filed 05/05/11, adversary docket #10. | 1241-000 | 500.00 | | 217,019.22 |
| 09/06/11 | 27 | Preferred Transit, Inc. P.O. Box 6167 Bridgewater, NJ 08807 | Preferred-Adversary #11-00215 Order filed 08/25/11, adversary docket #20. | 1241-000 | 5,900.00 | | 222,919.22 |
| 09/09/11 | 24 | Ohio Farmers Insurance Co. Westfield Center, Ohio 44251-5001 | Westfield-Adversary #11-00211 Order filed 09/01/11, adversary docket #23. | 1241-000 | 2,250.00 | | 225,169.22 |
| 09/13/11 | 31 | Materials Technology Solutions, LLC 18 Elm street Morristown, NJ 07960 | Stip filed 09/07/11 - Docket #448 | 1241-000 | 2,000.00 | | 227,169.22 |
| 09/13/11 | 000124 | Public Storage 23103-23103 - Philadelphia/Byberry 1251 Byberry Road Philadelphia, PA 19116-2121 | Storage Unit Acct. No. 12817124 | 2990-000 | | 107.36 | 227,061.86 |
| 09/20/11 | 19 | Steel Sales, M.A., Inc. P.O. Box 10439 Pittsburgh, PA 15234 | SteelSales-Adversary #11-00219 Order filed 09/08/11, adversary docket #18. | 1241-000 | 32,000.00 | | 259,061.86 |
| 10/10/11 | 13 | GRP Transport, Inc. P.O. Box 710 Pequot Lakes, MN 56472 | GRP-Adversary #11-00214 Order filed 05/05/11, adversary docket #10. | 1241-000 | 500.00 | | 259,561.86 |
| 10/13/11 | 000125 | Public Storage | Storage Unit - Acct No. 12817124 | 2990-000 | | 107.36 | 259,454.50 |

Page: 10

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 08-16450 -SR | | | Trustee Name: | Robert H. Holber, Trustee | |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******5791 TIP Account | |
| Taxpayer ID No: | *******7854 | | | | | |
| For Period Ending: | 12/31/16 | | | Blanket Bond (per case limit): | $ 1,746,492.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 23103-23103 - Philadelphia/Byberry | | | | | |
| | | 1251 Byberry Road | | | | | |
| | | Philadelphia, PA 19116-2121 | | | | | |
| 10/20/11 | 19 | Steel Sales M.A., Inc. | SteelSales-Adversary #11-00219 | 1241-000 | 32,500.00 | | 291,954.50 |
| | | P.O. Box 10439 | 9/8/11 | | | | |
| | | Pittsburgh, PA 15234 | | | | | |
| 10/24/11 | 000126 | Sovereign Bank | Per Order dated 10/6/11 | 4210-000 | | 4,500.00 | 287,454.50 |
| | | c/o Alan Fern, VP | Order dated 10/6/11 | | | | |
| | | Mail Code NY1-MLV-01-01 | Ty Lift Forklift FG30Ps/n 317152B | | | | |
| | | Sovereign Bank | Creditor held a secured lien against forklift | | | | |
| | | 3 Huntington Quadrangle, Suite 101N | | | | | |
| | | Melville, NY 11747 | | | | | |
| 10/27/11 | 13 | GRP Transport, Inc. | GRP-Adversary #11-00214 | 1241-000 | 500.00 | | 287,954.50 |
| | | P.O. Box 710 | Order filed 05/05/11, adversary docket #10. | | | | |
| | | Pequot Lakes, MN 56472 | | | | | |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 337.54 | 287,616.96 |
| 11/15/11 | 000127 | Public Storage | Acct No. 12817124 | 2990-000 | | 107.36 | 287,509.60 |
| | | 23103-23103 - Philadelphia/Byberry | Storage Unit Acct No. 12817124 | | | | |
| | | 1251 Byberry Road | | | | | |
| | | Philadelphia, Pa 19116-2121 | | | | | |
| 11/29/11 | 13 | GRP Transport, Inc. | GRP-Adversary #11-00214 | 1241-000 | 500.00 | | 288,009.60 |
| | | P.O. Box 710 | Order filed 05/05/11, adversary docket #10. | | | | |
| | | Pequot Lakes, MN 56472 | | | | | |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 354.52 | 287,655.08 |
| 12/13/11 | 000128 | Public Storage | Acct No. 12817124 | 2990-000 | | 107.36 | 287,547.72 |
| | | 23103-23103 - Philadelphia/Byberry | Storage Unit Acct. No. 12817124 | | | | |
| | | 1251 Byberry Road | | | | | |
| | | Philadelphia, Pa 19116-2121 | | | | | |
| 12/23/11 | 13 | GRP Transport, Inc. | GRP-Adversary #11-00214 | 1241-000 | 500.00 | | 288,047.72 |
| | | P.O. Box 710 | Order filed 05/05/11, adversary docket #10. | | | | |
| | | Pequot Lakes, MN 56488 | | | | | |

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    11

Exhibit 9

| | |
|---|---|
| Case No: | 08-16450 -SR |
| Case Name: | KEYSTONE SURPLUS METALS, INC. |
| Taxpayer ID No: | *******7854 |
| For Period Ending: | 12/31/16 |

| | |
|---|---|
| Trustee Name: | Robert  H. Holber, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5791  TIP Account |
| Blanket Bond (per case limit): | $  1,746,492.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 354.53 | 287,693.19 |
| 01/03/12 | 22 | Morison Cogen, LLP | MorisonCogen-Adversary #11-00209 | 1241-000 | 3,000.00 | | 290,693.19 |
| | | 150 Monument Road, Suite 500 | Order filed 12/08/11, adversary docket #25. | | | | |
| | | Bala Cynwyd, PA 19004 | | | | | |
| 01/06/12 | 28 | Maryland Metals Processing, Inc. | MarylandMetalsProcessing-Adv11-0260 | 1241-000 | 9,000.00 | | 299,693.19 |
| | | 4425A North Point Blvd. | Order filed 12/08/11, adversary docket #19. | | | | |
| | | Baltimore, MD 21219 | | | | | |
| 01/13/12 | 000129 | Public Storage | Storage - Acct No. 12817124 | 2990-000 | | 107.36 | 299,585.83 |
| | | 23103-23103 - Philadelphia/Byberry | | | | | |
| | | 1251 Byberry Road | | | | | |
| | | Philadelphia, Pa 19116-2121 | | | | | |
| 01/19/12 | | Transfer to Acct #*******0005 | Bank Funds Transfer | 9999-000 | | 299,585.83 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Account | *******5791 | | Balance Forward | 0.00 | | |
| | | 39 | Deposits | 900,565.54 | 30 | Checks | 600,180.50 |
| | | 9 | Interest Postings | 247.38 | 3 | Adjustments Out | 1,046.59 |
| | | | | | 1 | Transfers Out | 299,585.83 |
| | | | Subtotal | $   900,812.92 | | Total | $   900,812.92 |
| | | 0 | Adjustments In | 0.00 | | | |
| | | 0 | Transfers In | 0.00 | | | |
| | | | Total | $   900,812.92 | | | |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

Exhibit 9

| Case No: | 08-16450 -SR | Trustee Name: | Robert H. Holber, Trustee |
|---|---|---|---|
| Case Name: | KEYSTONE SURPLUS METALS, INC. | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0005 CHECKING ACCOUNT |
| Taxpayer ID No: | *******7854 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 1,746,492.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/19/12 | | Transfer from Acct #*******5791 | Bank Funds Transfer | 9999-000 | 299,585.83 | | 299,585.83 |
| 01/27/12 | 13 | GRP Transport, Inc. | GRP-Adversary #11-00214 | 1241-000 | 500.00 | | 300,085.83 |
| | | P.O. Box 710 | Order filed 05/05/11, adversary docket #10. | | | | |
| | | Pequot Lakes, MN 56472 | | | | | |
| 02/13/12 | 000101 | Public storage | Acct. No. 12817124 | 2990-000 | | 107.36 | 299,978.47 |
| | | 23103-23103-Philadelphia/Byberry | | | | | |
| | | 1251 Byberry Road | | | | | |
| | | Philadelphia, PA 19116-2121 | | | | | |
| 02/14/12 | 000102 | INTERNATIONAL SURETIES, LTD. | Annual Bond 01/01/12 - 1/01/13 | 2300-000 | | 120.02 | 299,858.45 |
| | | SUITE 420 | 016026390 | | | | |
| | | 701 POYDRAS STREET | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 02/23/12 | 13 | GRP Transport, Inc. | GRP-Adversary #11-00214 | 1241-000 | 500.00 | | 300,358.45 |
| | | P.O. Box 710 | Order filed 05/05/11, adversary docket #10. | | | | |
| | | Pequot Lakes, MN 56472 | | | | | |
| 03/19/12 | 000103 | Public Storage | Acct. No. 12817124 | 2990-000 | | 116.00 | 300,242.45 |
| | | 23103-23103 - Philadelphia/Byberry | | | | | |
| | | 1251 Byberry Road | | | | | |
| | | Philadelphia, Pa 19116-2121 | | | | | |
| 03/26/12 | 13 | GRP Transport, Inc. | GRP-Adversary #11-00214 | 1241-000 | 500.00 | | 300,742.45 |
| | | P.O. Box 710 | Order filed 05/05/11, adversary docket #10. | | | | |
| | | Pequot Lakes, MN 56472 | | | | | |
| 03/30/12 | 000104 | Paychex Retirement Services | Form 5500 for yrs. 2007, 2009, 2010 | 2990-000 | | 150.00 | 300,592.45 |
| | | ATTN: NSI | | | | | |
| | | 1175 John Street | | | | | |
| | | West Henrietta, NY 14586 | | | | | |
| 04/17/12 | 000105 | Public Storage 23103 | Storage Fee - Acct. No. 12817124 | 2990-000 | | 116.00 | 300,476.45 |
| | | 1251 Byberry Road | | | | | |
| | | Philadelphia, {PA 19116-2121 | | | | | |
| 05/14/12 | 000106 | Public Storage 23103 | Acct. No. 12817124 | 2990-000 | | 116.00 | 300,360.45 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 36)*

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Exhibit 9

| Case No: | 08-16450 -SR | Trustee Name: | Robert H. Holber, Trustee |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | Bank Name: | EAGLEBANK |
| | | Account Number / CD #: | *******0005  CHECKING ACCOUNT |
| Taxpayer ID No: | *******7854 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 1,746,492.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1251 Byberry Road Philadelphia, PA 19116-2121 | Storage Acct. No. 12817124 | | | | |
| 06/11/12 | 32 | Douglas S. Stanger, Trustee 646 Ocean Heights Avenue Suite 103 Linwood, NJ 08221 | NJ Chapter 7 Trustee Distribution Claim # 7 - Scott J. Fine, NJ Bankruptcy Case No. 11-14373 | 1229-000 | 61.05 | | 300,421.50 |
| 06/14/12 | 000107 | Public storage 23103 1251 Byberry Road Philadelphia, PA 19116-2121 | Acct No 12817124 Storage Unit Acct. No. 12817124 Storage Unit | 2990-000 | | 116.00 | 300,305.50 |
| 07/06/12 | 20 | Stainless Distributors, Inc. 1215 Knox Drive Yardley, PA 19067 | StainlessDistributors-Adv #11-00220 Order filed 08/02/12, adversary docket #16. | 1241-000 | 6,500.00 | | 306,805.50 |
| 07/16/12 | 000108 | Public Storage 23103 1251 Byberry Road Philadelphia, PA 19116-2121 | Acct. No. 12817124 Storage Acct. No. 12817124 | 2990-000 | | 116.00 | 306,689.50 |
| 08/24/12 | 000109 | Public Storage 23103 1251 Byberry Road Philadelphia, Pa 19116-2121 | Storage Unit Acct. No. 12817124 | 2990-000 | | 116.00 | 306,573.50 |
| 09/06/12 | 000110 | Paychex Retirement Services Attn: NSI 1175 John street West Henrietta, NY 14586 | Form 5500 for 2008 | 2990-000 | | 50.00 | 306,523.50 |
| 09/14/12 | 000111 | Public Storage 23103 1251 Byberry Road Philadelphia, PA 19116-2121 | Acct. No. 12817124 Storage Unit Acct. No. 12817124 | 2990-000 | | 116.00 | 306,407.50 |
| 10/15/12 | 000112 | Public Storage 23103 1251 Byberry Road Philadelphia, PA 19116-2121 | Acct. No. 12817124 Storage Unit | 2990-000 | | 116.00 | 306,291.50 |
| 11/15/12 | 000113 | Public Storage 23103 1251 Byberry Road | Acct. No. 12817124 Storage Unit | 2990-000 | | 116.00 | 306,175.50 |

Ver: 19.06c

**FORM 2**

Page:   14

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 08-16450 -SR |
| Case Name: | KEYSTONE SURPLUS METALS, INC. |
| Taxpayer ID No: | *******7854 |
| For Period Ending: | 12/31/16 |

| | |
|---|---|
| Trustee Name: | Robert  H. Holber, Trustee |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0005  CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $  1,746,492.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/13/12 | 32 | Philadelphia, PA 19116-2121 Douglas S. stanger, Trustee 646 Ocean Heights Avenue Suite 103 Linwood, NJ 08221 | Secondary Distribution-Claim #7 Scott J. Fine, NJ Bankruptcy Case No. 11-14373. | 1229-000 | 15.57 | | 306,191.07 |
| 12/14/12 | 000114 | Public Storage 23103 1251 Byberry Road Philadelphia, PA 19116-2121 | Acct. No. 12817124 Storage Unit Acct. No. 12817124 | 2990-000 | | 116.00 | 306,075.07 |
| 01/04/13 | 000115 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond Premium Acct. No. 1000-900-1944 Period 1/1/13 to 1/1/14 | 2300-000 | | 352.60 | 305,722.47 |
| * 01/04/13 | 000116 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond Premium Acct. No. 1000-900-1944 Period 1/1/13 to 1/1/14 | 2300-000 | | 352.60 | 305,369.87 |
| * 01/04/13 | 000116 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond Premium | 2300-000 | | -352.60 | 305,722.47 |
| 01/15/13 | 000117 | Public Storage 1251 Byberry Road Philadelphia, PA 19116-8764 | Acct. No. 12817124 Storage Unit Acct. No. 128171124 | 2990-000 | | 116.00 | 305,606.47 |
| 02/12/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 325.00 | 305,281.47 |
| 03/08/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 293.00 | 304,988.47 |
| 04/09/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 324.00 | 304,664.47 |
| 05/07/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 313.00 | 304,351.47 |
| 06/10/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 323.00 | 304,028.47 |
| 07/10/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 312.00 | 303,716.47 |
| 08/01/13 | 000118 | Dexter K. Case, Esquire CASE, DIGIAMBERARDINO & LUTZ, P.C. | Compensation Order filed 07/17/13, docket #505 | 3210-000 | | 67,127.50 | 236,588.97 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

Exhibit 9

Case No:  08-16450 -SR
Case Name:  KEYSTONE SURPLUS METALS, INC.

Taxpayer ID No:  *******7854
For Period Ending:  12/31/16

Trustee Name:  Robert  H. Holber, Trustee
Bank Name:  EAGLEBANK
Account Number / CD #:  *******0005  CHECKING ACCOUNT

Blanket Bond (per case limit):  $ 1,746,492.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 845 N. Park Road | | | | | |
| | | Suite 101 | | | | | |
| | | Wyomissing, PA 19610 | | | | | |
| 08/01/13 | 000119 | Dexter K. Case, Esquire | Expenses | 3220-000 | | 3,205.71 | 233,383.26 |
| | | CASE, DIGIAMBERARDINO & LUTZ, P.C. | Order filed 07/17/13, docket #505 | | | | |
| | | 845 N. Park Road | | | | | |
| | | Suite 101 | | | | | |
| | | Wyomissing, PA 19610 | | | | | |
| 08/01/13 | 000120 | CHARLES N. PERSING | Compensation and Expenses | | | 23,096.43 | 210,286.83 |
| | | BEDERSON & COMPANY, LLP | Order filed 07/17/13, docket #504 | | | | |
| | | 347 Mt. Pleasant Avenue | | | | | |
| | | West Orange, NJ 07052 | | | | | |
| | | | Fees          22,977.00 | 3410-000 | | | |
| | | | Expenses          119.43 | 3420-000 | | | |
| 08/01/13 | 000121 | PAUL B. BOSTON, CPA, CFE | Compensation and Expenses | 3410-000 | | 13,607.65 | 196,679.18 |
| | | BOSTON & ASSOCIATES, P.C. | Order filed 07/17/13, docket #506 | | | | |
| | | 136 Garrett Avenue | | | | | |
| | | Rosemont, PA 19010 | | | | | |
| 08/08/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 323.00 | 196,356.18 |
| 08/30/13 | 000122 | Steel Sales M.A. Inc. | Return of overpayment of Adversary | 1241-000 | -500.00 | | 195,856.18 |
| | | P.O. Box 10439 | 11-00219 - Originally deposited 10/20/11 | | | | |
| | | Pittsburg, PA  15234 | October 15th installment - Ck 16933 | | | | |
| | | | Order filed 09/08/11, adversary docket #18. | | | | |
| 09/11/13 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 228.00 | 195,628.18 |
| 01/02/14 | 000123 | David A. Kasen, Esquire | ATTORNEY FEES | 6210-000 | | 37,583.17 | 158,045.01 |
| | | KASEN & KASEN | | | | | |
| | | 1874 E. Marlton Pike | | | | | |
| | | Suite 3 | | | | | |
| | | Cherry Hill, NJ 08003 | | | | | |
| 01/08/14 | 000124 | INTERNATIONAL SURETIES, LTD. | Blanket Bond 01/01/14 - 01/01/15 | 2300-000 | | 109.26 | 157,935.75 |
| | | SUITE 420 | Bond #016026390 | | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 16

Exhibit 9

| Case No: | 08-16450 -SR |
|---|---|
| Case Name: | KEYSTONE SURPLUS METALS, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******7854 |
| For Period Ending: | 12/31/16 |

| Trustee Name: | Robert H. Holber, Trustee |
|---|---|
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0005  CHECKING ACCOUNT |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 1,746,492.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | | | | |
| 03/06/14 | 000125 | PAUL B. BOSTON, CPA, CFE<br>BOSTON & ASSOCIATES, P.C.<br>136 Garrett Avenue<br>Rosemont, PA 19010 | Accountant Fees - Per Order 1/15/14 | 3410-000 | | 5,015.00 | 152,920.75 |
| 03/06/14 | 000126 | PAUL B. BOSTON, CPA, CFE<br>BOSTON & ASSOCIATES, P.C.<br>136 Garrett Avenue<br>Rosemont, PA 19010 | Expenses - Per Order 1/15/14 | 3420-000 | | 24.98 | 152,895.77 |
| 10/03/14 | 000127 | PA Department of Revenue<br>Bureau of Corporation Taxes<br>PO Box 280427<br>Harrisburg, PA  17128-0427 | Revenue ID 3752243<br>Form RCT-101 balance due for the year ended 09/30/14 | 2820-000 | | 6,907.00 | 145,988.77 |
| 11/22/15 | 000128 | ROBERT H. HOLBER, TRUSTEE<br>41 E. FRONT STREET<br>MEDIA, PA  19063 | Chapter 7 Compensation/Fees | 2100-000 | | 48,669.48 | 97,319.29 |
| 11/22/15 | 000129 | ROBERT H. HOLBER, TRUSTEE<br>41 E. FRONT STREET<br>MEDIA, PA  19063 | Chapter 7 Expenses | 2200-000 | | 1,775.51 | 95,543.78 |
| 11/22/15 | 000130 | United States Trustee<br>833 Chestnut Street, Suite 500<br>Philadelphia, PA  19107 | Claim 000052, Payment 100.00000% | 2950-000 | | 16,250.00 | 79,293.78 |
| 11/22/15 | 000131 | Clerk, U.S. Bankruptcy Court<br>Clerks' Office, U.S. Bankruptcy Court<br>Suite 400 Robert N.C. Nix Building<br>900 Market Street<br>Philadelphia, PA  19107 | Claim COURTCOST, Payment 100.00000% | 2700-000 | | 4,500.00 | 74,793.78 |
| 11/22/15 | 000132 | PAUL B. BOSTON, CPA, CFE<br>BOSTON & ASSOCIATES, P.C.<br>136 Garrett Avenue | Claim CPA4A, Payment 100.00000%<br>Order filed 1/07/14, docket #527. | 3410-000 | | 1,000.00 | 73,793.78 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    17

Exhibit 9

Case No:          08-16450  -SR
Case Name:     KEYSTONE SURPLUS METALS, INC.

Taxpayer ID No:  *******7854
For Period Ending:  12/31/16

Trustee Name:      Robert  H. Holber, Trustee
Bank Name:         EAGLEBANK
Account Number / CD #:      *******0005  CHECKING ACCOUNT

Blanket Bond (per case limit):   $  1,746,492.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/22/15 | 000133 | Rosemont, PA 19010<br>PAUL B. BOSTON, CPA, CFE<br>BOSTON & ASSOCIATES, P.C.<br>136 Garrett Avenue<br>Rosemont, PA 19010 | Claim CPA4B, Payment 100.00000%<br>Order filed 1/07/14, docket #527. | 3420-000 | | 32.10 | 73,761.68 |
| 11/22/15 | 000134 | McElroy, Deutsch, Mulvaney & Carpenter<br>Attn: Barry Kleban<br>1617 John F. Kennedy Blvd., Suite 1500<br>Philadelphia, PA 19103 | Claim 000045, Payment 100.00000% | 6700-000 | | 35,118.58 | 38,643.10 |
| 11/22/15 | 000135 | Eisner Amper LLP fka Amper, Politzner<br>& Mattia, LLP<br>Attn: Edward A. Phillips<br>101 West Ave., PO Box 458<br>Jenkintown, PA 19046 | Claim 000046, Payment 100.00000% | 6700-000 | | 30,860.67 | 7,782.43 |
| 11/22/15 | 000136 | Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, Pa. 17128-0946 | Claim 000014, Payment 100.00000%<br>7854 | 5800-000 | | 4,378.00 | 3,404.43 |
| 11/22/15 | 000137 | Unimet Metal Supply<br>557 Main St.<br>Orange, NJ 07050-1521 | Claim 000002, Payment 0.03224%<br>Acct 5026 | 7100-000 | | 31.66 | 3,372.77 |
| 11/22/15 | 000138 | Lumberman Associates<br>Green Lane Ind. Park<br>2101 Hunter Rd.<br>P.O. Box 720<br>Bristol, PA 19007 | Claim 000003, Payment 0.03213%<br>Acct 2100 | 7100-000 | | 1.03 | 3,371.74 |
| 11/22/15 | 000139 | Euler Hermes American Credit<br>Indemnity Company<br>800 Red Brook Boulevard<br>Owings Mills, MD 21117-1008 | Claim 000004, Payment 0.03224%<br>Acct 9400 | 7100-000 | | 88.62 | 3,283.12 |
| * 11/22/15 | 000140 | Stainless Emporium LLC | Claim 000005, Payment 0.03225% | 7100-000 | | 18.57 | 3,264.55 |

Ver: 19.06c

FORM 2                                                                                                                                    Page:   18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-16450 -SR |
| Case Name: | KEYSTONE SURPLUS METALS, INC. |

Trustee Name:    Robert  H. Holber, Trustee
Bank Name:    EAGLEBANK
Account Number / CD #:    *******0005  CHECKING ACCOUNT

Taxpayer ID No: *******7854
For Period Ending: 12/31/16

Blanket Bond (per case limit):    $  1,746,492.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 50 Park Pl Ste 1228 Newark, NJ  07102-4307 | | | | | |
| 11/22/15 | 000141 | International Metals Outlet | Claim 000006, Payment 0.03225% | 7100-000 | | 31.13 | 3,233.42 |
| | | 107 Pinedale Industrial Rd. Orwigsburg, PA 17961-9762 | Acct - keys | | | | |
| 11/22/15 | 000142 | Mexinox USA Inc. | Claim 000007, Payment 0.03224% | 7100-000 | | 182.77 | 3,050.65 |
| | | 2275 Half Day, Suite 300 Bannockburn, IL 60015 ATTN: DLBradford | Acct 6177 | | | | |
| 11/22/15 | 000143 | Estes Express Line | Claim 000009, Payment 0.03240% | 7100-000 | | 0.20 | 3,050.45 |
| | | P.O. Box 25612 Richmond, VA 23260 | Acct 7945 | | | | |
| * 11/22/15 | 000144 | Brookfield Wire Co., Inc. | Claim 000010, Payment 0.03224% | 7100-000 | | 60.30 | 2,990.15 |
| | | Ron L. Woodman, Esquire 970 Rittenhouse Rd., Suite 300 Eaglevile, PA 19403 | | | | | |
| 11/22/15 | 000145 | Citibank ( South Dakota ) N.A. | Claim 000012, Payment 0.03226% | 7100-000 | | 1.27 | 2,988.88 |
| | | DBA: HOME DEPOT P. O. Box 9025 Des Moines, IA 50368 | Acct 9078 | | | | |
| 11/22/15 | 000146 | MSC Industrial Supply Company | Claim 000013, Payment 0.03139% | 7100-000 | | 0.25 | 2,988.63 |
| | | 75 Maxess Road Melville, New York 11747 | Acct 6785 | | | | |
| 11/22/15 | 000147 | Preferred Transportation, Inc. | Claim 000015, Payment 0.03223% | 7100-000 | | 11.63 | 2,977.00 |
| | | P.O. Box 6167 Bridgewater, NJ 08807-0167 | Acct 2366 | | | | |
| 11/22/15 | 000148 | CIT Technology Financing Services, Inc. | Claim 000016, Payment 0.03227% | 7100-000 | | 3.67 | 2,973.33 |
| | | Bankruptcy Processing Solutions, Inc. 1162 East Sonterra Boulevard, Suite 130 San Antonio, TX 78258 | Acct 6610 Lease 2228C P8550 | | | | |
| 11/22/15 | 000149 | Citibank, N.A.. | Claim 000017, Payment 0.03231% | 7100-000 | | 1.51 | 2,971.82 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

Exhibit 9

| Case No: | 08-16450 -SR | | Trustee Name: | Robert H. Holber, Trustee |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | | Bank Name: | EAGLEBANK |
| | | | Account Number / CD #: | *******0005  CHECKING ACCOUNT |
| Taxpayer ID No: | *******7854 | | | |
| For Period Ending: | 12/31/16 | | Blanket Bond (per case limit): | $  1,746,492.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 701 East 60th Street North | Acct 2964 | | | | |
| | | Sioux Falls, SD  57117 | | | | | |
| * 11/22/15 | 000150 | P & P Transport, Inc. | Claim 000018, Payment 0.03164% | 7100-000 | | 0.14 | 2,971.68 |
| | | c/o New Century Transportation | Acct PA44 | | | | |
| | | 45 East Park Drive | | | | | |
| | | Westampton, NJ  08060 | | | | | |
| 11/22/15 | 000151 | CMC Commonwealth Metals | Claim 000019, Payment 0.03224% | 7100-000 | | 23.21 | 2,948.47 |
| | | (Division of Commercial Metals Co) | Customer 11016 | | | | |
| | | 6565 North MacArthur Boulevard | | | | | |
| | | Suite 800 | | | | | |
| | | Irving, TX 75039 | | | | | |
| 11/22/15 | 000152 | R&L Carriers | Claim 000020, Payment 0.03215% | 7100-000 | | 1.63 | 2,946.84 |
| | | 600 Gilliam Road | Acct - key167 | | | | |
| | | Wilmington, OH 45177-9089 | | | | | |
| 11/22/15 | 000153 | Main Steel Processing | Claim 000021, Payment 0.03226% | 7100-000 | | 2.59 | 2,944.25 |
| | | c/o Main Steel Polishing | Acct 0504 | | | | |
| | | 2 Hance Ave | | | | | |
| | | Tinton Falls, NJ  07724 | | | | | |
| * 11/22/15 | 000154 | PECO Energy Company | Claim 000022, Payment 0.03227% | 7100-000 | | 1.45 | 2,942.80 |
| | | 2301 Market Street | Acct 7081 | | | | |
| | | Philadelphia, PA 19103 | | | | | |
| | | Attn: Michael P. Murphy, S222-1 | | | | | |
| 11/22/15 | 000155 | General Electric Capital Corp. | Claim 000023, Payment 0.03222% | 7100-000 | | 6.16 | 2,936.64 |
| | | 1010 Thomas Edison Blvd. SW | Acct 4348-001 | | | | |
| | | Cedar Rapids, IA 52404 | | | | | |
| 11/22/15 | 000156 | MetalMark, Inc. | Claim 000024, Payment 0.03224% | 7100-000 | | 35.47 | 2,901.17 |
| | | 14077 Cedar Road, Suite 203 | Acct 4836 | | | | |
| | | Cleveland, OH 44118 | | | | | |
| 11/22/15 | 000157 | O'Neal Steel | Claim 000025, Payment 0.03224% | 7100-000 | | 774.61 | 2,126.56 |
| | | Attn : Cindy Orlopp, Regional Credit Mgr | Acct 9253 | | | | |
| | | 75 Remittance Dr. Suite 2822 | | | | | |

**FORM 2**

Page: 20

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-16450 -SR | |
| Case Name: | KEYSTONE SURPLUS METALS, INC. | |
| | | |
| Taxpayer ID No: | *******7854 | |
| For Period Ending: | 12/31/16 | |

Trustee Name:       Robert  H. Holber, Trustee
Bank Name:          EAGLEBANK
Account Number / CD #:   *******0005  CHECKING ACCOUNT

Blanket Bond (per case limit):   $ 1,746,492.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL  60675-2822 | | | | |
| * 11/22/15 | 000158 | J.T. Ryerson & Son, Inc.<br>Christopher P Schuller, Esquire<br>Buchanan Ingersoll & Rooney PC<br>One Oxford Centre, 301 Grant St, 20th Fl<br>Pittsburg, PA  15219 | Claim 000026, Payment 0.03224%<br>Acct 4737 | 7100-000 | | 1,354.50 | 772.06 |
| 11/22/15 | 000159 | Samuel & Son Co., Inc.<br>1700 Ridgely St.<br>Baltimore, MD 21230 | Claim 000027, Payment 0.03224%<br>Acct 1395 | 7100-000 | | 74.01 | 698.05 |
| 11/22/15 | 000160 | Olympic Steel Inc.<br>5096 Richmond Rd<br>Cleveland, OH 44146 | Claim 000029, Payment 0.03224%<br>Acct 1420 | 7100-000 | | 54.45 | 643.60 |
| 11/22/15 | 000161 | Siskins Steel & Supply<br>P.O. Box 1191<br>Chattanooga, TN  37401 | Claim 000032, Payment 0.03224%<br>Acct 7630 | 7100-000 | | 11.30 | 632.30 |
| * 11/22/15 | 000162 | Charlestown Aluminum, LLC<br>c/o Nicholas M. Orloff, Esquire<br>Stradley Ronon Stevens & Young, LLP<br>2600 One Commerce Square<br>Philadelphia, PA 19103-7098 | Claim 000033, Payment 0.03224%<br>Acct 4856 | 7100-000 | | 159.73 | 472.57 |
| 11/22/15 | 000163 | Steel Sales M.A., Inc.<br>c/o Mr. Philip Krause<br>300 Mt. Lebanon Blve., Suite 308<br>Pittsburg, Pa  15234 | Claim 000034, Payment 0.03224% | 7100-000 | | 347.87 | 124.70 |
| 11/22/15 | 000164 | Albert Kauffman<br>709 Raven Road<br>Wayne, PA 19087 | Claim 000035, Payment 0.03224% | 7100-000 | | 92.21 | 32.49 |
| 11/22/15 | 000165 | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton, CT 06484 | Claim 000037, Payment 0.03256%<br>Lease 5119 | 7100-000 | | 0.38 | 32.11 |
| 11/22/15 | 000166 | Allegheny Plant Services, Inc. | Claim 000041, Payment 0.03224% | 7100-000 | | 28.91 | 3.20 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Exhibit 9

| | |
|---|---|
| Case No: | 08-16450 -SR |
| Case Name: | KEYSTONE SURPLUS METALS, INC. |

Taxpayer ID No: *******7854
For Period Ending: 12/31/16

| | |
|---|---|
| Trustee Name: | Robert H. Holber, Trustee |
| Bank Name: | EAGLEBANK |
| Account Number / CD #: | *******0005 CHECKING ACCOUNT |

Blanket Bond (per case limit): $ 1,746,492.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1204 Fifth Street<br>P.O. Box 525<br>West Elizabeth, PA 15088 | Acct 7962 | | | | |
| * 11/22/15 | 000167 | Lamm Rubenstone LLC<br>Attn: David A. DeFlece, Esquire<br>3600 Horizon Boulevard, Suite 200<br>Trevose, PA 19053 | Claim 000042, Payment 0.03235%<br>Acct 1517 | 7100-000 | | 1.57 | 1.63 |
| 11/22/15 | 000168 | Sovereign Bank, N.A.<br>3 Huntington Quad, Suite 101N<br>Melville, NY 11747 | Claim 000051, Payment 0.03240%<br>Acct 2339 | 7100-000 | | 0.92 | 0.71 |
| 11/22/15 | 000169 | W.B. MASON CO., INC.<br>59 CENTRE STREET<br>BROCKTON, MA 02301 | Claim 000054, Payment 0.03213%<br>reference *1626 | 7100-000 | | 0.71 | 0.00 |
| * 03/31/16 | 000140 | Stainless Emporium LLC<br>50 Park Pl Ste 1228<br>Newark, NJ 07102-4307 | Stop Payment Reversal<br>Stop Pay Accepted | 7100-000 | | -18.57 | 18.57 |
| * 03/31/16 | 000144 | Brookfield Wire Co., Inc.<br>Ron L. Woodman, Esquire<br>970 Rittenhouse Rd., Suite 300<br>Eaglevile, PA 19403 | Stop Payment Reversal<br>Stop Pay Accepted | 7100-000 | | -60.30 | 78.87 |
| * 03/31/16 | 000150 | P & P Transport, Inc.<br>c/o New Century Transportation<br>45 East Park Drive<br>Westampton, NJ 08060 | Stop Payment Reversal<br>Stop Pay Accepted | 7100-000 | | -0.14 | 79.01 |
| * 03/31/16 | 000154 | PECO Energy Company<br>2301 Market Street<br>Philadelphia, PA 19103<br>Attn: Michael P. Murphy, S222-1 | Stop Payment Reversal<br>Stop Pay Accepted | 7100-000 | | -1.45 | 80.46 |
| * 03/31/16 | 000158 | J.T. Ryerson & Son, Inc.<br>Christopher P Schuller, Esquire<br>Buchanan Ingersoll & Rooney PC | Stop Payment Reversal<br>Stop Pay Accepted | 7100-000 | | -1,354.50 | 1,434.96 |

LFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   22

Exhibit 9

Case No:          08-16450  -SR
Case Name:      KEYSTONE SURPLUS METALS, INC.

Taxpayer ID No:  *******7854
For Period Ending:  12/31/16

Trustee Name:     Robert  H. Holber, Trustee
Bank Name:        EAGLEBANK
Account Number / CD #:     *******0005  CHECKING ACCOUNT

Blanket Bond (per case limit):  $  1,746,492.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/31/16 | 000162 | One Oxford Centre, 301 Grant St, 20th Fl Pittsburg, PA  15219 Charlestown Aluminum, LLC c/o Nicholas M. Orloff, Esquire | Stop Payment Reversal Stop Pay Accepted | 7100-000 | | -159.73 | 1,594.69 |
| * 03/31/16 | 000167 | Stradley Ronon Stevens & Young, LLP 2600 One Commerce Square Philadelphia, PA 19103-7098 Lamm Rubenstone LLC Attn: David A. DeFlece, Esquire 3600 Horizon Boulevard, Suite 200 Trevose, PA 19053 | Stop Payment Reversal Stop Pay Accepted | 7100-000 | | -1.57 | 1,596.26 |
| 06/30/16 | | Trsf To Signature Bank | FINAL TRANSFER | 9999-000 | | 1,596.26 | 0.00 |

| Account  *******0005 | | | | | |
|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | |
| 6 | Deposits | 7,576.62 | 77 | Checks | 303,125.19 |
| 0 | Interest Postings | 0.00 | 8 | Adjustments Out | 2,441.00 |
| | | | 1 | Transfers Out | 1,596.26 |
| | Subtotal | $    7,576.62 | | | |
| | | | | Total | $    307,162.45 |
| 0 | Adjustments In | 0.00 | | | |
| 1 | Transfers In | 299,585.83 | | | |
| | Total | $    307,162.45 | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

Case No:        08-16450  -SR

Case Name:    KEYSTONE SURPLUS METALS, INC.

Taxpayer ID No:  *******7854

For Period Ending:  12/31/16

Trustee Name:    Robert  H. Holber, Trustee

Bank Name:       EAGLEBANK

Account Number / CD #:    *******0005  CHECKING ACCOUNT

Blanket Bond (per case limit):  $  1,746,492.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Report Totals | Balance Forward | | 0.00 | | |
| | 45 | | Deposits | | 908,142.16 | 114 | Checks | 904,901.95 |
| | 9 | | Interest Postings | | 247.38 | 11 | Adjustments Out | 3,487.59 |
| | | | | | | 2 | Transfers Out | 301,182.09 |
| | | | Subtotal | $ | 908,389.54 | | | |
| | | | | | | | Total | $ 1,209,571.63 |
| | 0 | | Adjustments In | | 0.00 | | | |
| | 2 | | Transfers In | | 301,182.09 | | | |
| | | | Total | $ | 1,209,571.63 | | Net Total Balance | $        0.00 |

Trustee's Signature:    /s/    Robert  H. Holber, Trustee _____    Date: _____

ROBERT  H. HOLBER, TRUSTEE